**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Willie HORTON, Defendant— Appellant.**

No. 05–7760, 05–7863, 05–7966.

United States Court of Appeals, Fourth Circuit.

Submitted March 30, 2006.

Decided April 7, 2006.

Willie Horton, Appellant Pro Se. Debra Sue Straus, Assistant United States Attorney, Alexandria, Virginia, for Appellee.

Before TRAXLER, GREGORY, and SHEDD, Circuit Judges.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Willie Horton seeks to appeal three district court orders dismissing as untimely his three motions filed pursuant to Fed. R.Civ.P. 60(b). The orders are not appealable unless a circuit justice or judge issues a certificate of appealability. 28 U.S.C. § 2253(c)(1) (2000); *Reid v. Angelone,* 369 F.3d 363, 368–69, 374 n.7 (4th Cir.2004). A certificate of appealability will not issue absent "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2) (2000). A prisoner satisfies this standard by demonstrating that reasonable jurists would find that his constitutional claims are debatable and that any dispositive procedural ruling by the district court is likewise debatable. *Miller– El v. Cockrell,* 537 U.S. 322, 336, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003); *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *Rose v. Lee,* 252 F.3d 676, 684 (4th Cir.2001). We have independently reviewed the record and conclude that Horton has not made the requisite showing.

Finally, in accordance with *United States v. Winestock,* 340 F.3d 200, 208 (4th Cir.2003), we construe Horton's notices of appeal and informal brief as a motion for authorization under 28 U.S.C. § 2244 (2000), to file a successive habeas corpus motion. To obtain permission to bring a second or successive § 2255 motion, a movant must show that his claim: (1) "re-

lies on a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable" or (2) relies on newly discovered facts that tend to establish the movant's innocence. 28 U.S.C. § 2244. We conclude that Horton has not satisfied either standard.

Accordingly, we deny Horton's implicit application for leave to file a successive § 2255 motion, deny his motions for the appointment of counsel filed in Appeal Nos. 05–7760 and 05–7863, deny Horton's motions for a certificate of appealability, and dismiss the appeals. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED*